**Rodolfo Navarro NEPOMUCENO; Jacqueline Gallas Nepomuceno, Petitioners,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–72413.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 19, 2012.*

Filed Jan. 3, 2013.

Rodolfo Navarro Nepomuceno, Las Vegas, NV, pro se.

Jacqueline Gallas Nepomuceno, Las Vegas, NV, pro se.

Yamileth G. Handuber, OIL, Carol Federighi, Esquire, Senior Litigation Counsel, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: GOODWIN, WALLACE, and FISHER, Circuit Judges.

MEMORANDUM **

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Rodolfo Navarro Nepomuceno and his wife Jacqueline Gallas Nepomuceno, natives and citizens of the Philippines, petition for review of a decision of the Board of Immigration Appeals affirming the immigration judge's denial of their motion to terminate removal proceedings and their applications for cancellation of removal. Because we found that a genuine issue of material fact about Rodolfo Navarro Nepomuceno's nationality was presented, the matter was transferred to the district court for a new hearing and decision on Rodolfo Navarro Nepomuceno's claim of United States nationality. *See* 8 U.S.C. § 1252(b)(5)(B). Petitioners seek review of the district court's finding that Rodolfo Navarro Nepomuceno failed to prove his claim of United States citizenship. We have jurisdiction under 8 U.S.C. § 1252, and we deny the petition for review.

The district court did not clearly err in finding that Rodolfo Navarro Nepomuceno failed to prove that he was United States citizen where he presented inadequate documentary evidence in support of his claim. *See Sanchez–Martinez v. INS,* 714 F.2d 72, 74 (9th Cir.1983) (district court's findings of fact regarding citizenship are reviewed for clear error).

The district court did not abuse its discretion in denying petitioners' motion to strike defendant's response to petitioners' opposition to defendant's renewed motion for summary judgment because it was timely under the local court rules. *See Hambleton Bros. Lumber Co. v. Balkin Enters., Inc.,* 397 F.3d 1217, 1224 n. 4 (9th Cir.2005) ("A district court's grant of a motion to strike is reviewed for an abuse of discretion.").

To the extent petitioners allege that their hearing before the immigration judge violated due process, this claim fails because petitioners are unable to demonstrate prejudice as the district court reviewed Rodolfo Navarro Nepomuceno's nationality claim de novo. *See Lata v. INS,* 204 F.3d 1241, 1246 (9th Cir.2000) (requiring substantial prejudice to prevail on a due process claim).

We reject petitioners' contentions regarding the district court's discovery decisions.

Petitioners have failed to raise in their opening brief, and, therefore have waived, any challenge to the agency's denial of their applications for cancellation of removal. *See Rizk v. Holder,* 629 F.3d 1083, 1091 n. 3 (9th Cir.2011) (issues not raised in opening brief may be deemed waived).

Finally, petitioners' motion to "permit the petitioner to disclose confidential information to the third party" is denied because it fails to specify the grounds for relief or identify the relief sought. *See* Fed. R.App. P. 27(a)(2)(A).

**PETITION FOR REVIEW DENIED.**